2:26-cv-03127-KKE-MLP

WA30971J

8/10/2026 09:20 AM

## Detainee Account Summary

All Transactions

Certified Copy
Of Detainees Account
NW ICE Processing Center
Signature
Date 8/10/26

**Detainee**

| | |
|---|---|
| **Name:** | ZAKARNEH, TAREQ ZIAD FOUAD |
| **A#:** | 207079225 |
| **Detainee Number:** | 207079225 |
| **DOB:** | [redacted] |
| **Status:** | Active |
| **Admit:** | 6/27/2026 |
| **Release:** | N/A |

**Funds**

| **Account** | **Beginning Balance** | **Ending Balance** |
|---|---|---|
| **Trust:** | $0.00 | $56.12 |
| **Receivable Aggregate:** | $0.00 | $0.00 |

**Transactions**

| Date/Time | Accounting Event | Description | Account | Amount | Trust | Debt |
|---|---|---|---|---|---|---|
| 8/10/2026 9:08:28 AM | Withdrawal For Postage | MAIL-REG | Trust | ($0.78) | **$56.12** | $0.00 |
| 8/9/2026 10:46:33 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.22) | **$56.90** | $0.00 |
| 8/9/2026 6:26:11 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.08) | **$57.12** | $0.00 |
| 8/9/2026 4:08:39 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.32) | **$57.20** | $0.00 |
| 8/9/2026 3:35:57 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.72) | **$57.52** | $0.00 |
| 8/8/2026 7:44:11 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.51) | **$59.24** | $0.00 |
| 8/8/2026 7:26:35 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.75) | **$60.75** | $0.00 |
| 8/8/2026 7:03:46 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.91) | **$61.50** | $0.00 |
| 8/8/2026 6:34:28 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.48) | **$64.41** | $0.00 |
| 8/8/2026 1:29:15 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.54) | **$66.89** | $0.00 |

WA30971J

8/10/2026 09:20 AM

Detainee Account Summary

All Transactions

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/2026 1:22:57 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($4.85) | **$67.43** | $0.00 |
| 8/8/2026 12:20:32 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.22) | **$72.28** | $0.00 |
| 8/8/2026 11:17:34 AM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($3.02) | **$72.50** | $0.00 |
| 8/7/2026 8:36:56 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.19) | **$75.52** | $0.00 |
| 8/7/2026 8:20:51 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($3.77) | **$76.71** | $0.00 |
| 8/7/2026 6:49:20 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($5.00) | **$80.48** | $0.00 |
| 8/7/2026 5:17:46 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.54) | **$85.48** | $0.00 |
| 8/7/2026 4:52:39 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.23) | **$86.02** | $0.00 |
| 8/7/2026 4:44:46 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.16) | **$86.25** | $0.00 |
| 8/7/2026 4:11:23 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.83) | **$87.41** | $0.00 |
| 8/7/2026 3:21:31 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.59) | **$89.24** | $0.00 |
| 8/6/2026 9:44:11 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($3.66) | **$91.83** | $0.00 |
| 8/6/2026 5:57:06 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($4.63) | **$95.49** | $0.00 |
| 8/6/2026 5:12:50 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.22) | **$100.12** | $0.00 |
| 8/6/2026 2:56:53 PM | Withdrawal For Postage | MAIL-LAREG(ENVLP) | Trust | ($3.72) | **$100.34** | $0.00 |
| 8/6/2026 2:56:45 PM | Withdrawal For Postage | MAIL-LARGE(ENVLP) | Trust | ($3.72) | **$104.06** | $0.00 |
| 8/6/2026 11:55:04 AM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.19) | **$107.78** | $0.00 |
| 8/6/2026 11:28:02 AM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.39) | **$108.97** | $0.00 |
| 8/5/2026 12:34:09 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.54) | **$109.36** | $0.00 |

## Detainee Account Summary

All Transactions

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/2026 8:42:34 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.16) | **$109.90** | $0.00 |
| 8/4/2026 8:21:00 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.19) | **$112.06** | $0.00 |
| 8/4/2026 5:30:01 PM | Commissary Return | Commissary Auto-credit for order: 10141 out of stock items. | Trust | $2.46 | **$113.25** | $0.00 |
| 8/4/2026 5:15:25 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.05) | **$110.79** | $0.00 |
| 8/4/2026 1:34:38 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.11) | **$112.84** | $0.00 |
| 8/4/2026 1:31:53 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.16) | **$112.95** | $0.00 |
| 8/4/2026 1:10:58 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.22) | **$114.11** | $0.00 |
| 8/4/2026 1:08:05 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.19) | **$114.33** | $0.00 |
| 8/4/2026 4:49:46 AM | Commissary Sale | Commissary Purchase, Order Number : 10141 | Trust | ($75.00) | **$115.52** | $0.00 |
| 8/3/2026 4:09:25 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.80) | **$190.52** | $0.00 |
| 8/3/2026 3:38:00 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($3.45) | **$193.32** | $0.00 |
| 8/2/2026 9:39:14 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.62) | **$196.77** | $0.00 |
| 8/2/2026 6:04:43 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($5.00) | **$198.39** | $0.00 |
| 8/1/2026 4:03:42 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.11) | **$203.39** | $0.00 |
| 8/1/2026 3:15:29 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.08) | **$203.50** | $0.00 |
| 7/31/2026 9:03:11 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.40) | **$204.58** | $0.00 |
| 7/31/2026 5:16:10 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.93) | **$205.98** | $0.00 |
| 7/31/2026 2:37:18 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.78) | **$207.91** | $0.00 |
| 7/31/2026 2:06:56 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.31) | **$209.69** | $0.00 |



Detainee Account Summary

All Transactions

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/31/2026 6:31:54 AM | Withdrawal For Postage | MAIL-CERT | Trust | ($7.82) | **$210.00** | $0.00 |
| 7/30/2026 11:33:47 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($5.00) | **$217.82** | $0.00 |
| 7/30/2026 11:26:27 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.16) | **$222.82** | $0.00 |
| 7/30/2026 11:04:56 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.72) | **$224.98** | $0.00 |
| 7/30/2026 10:09:01 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.26) | **$226.70** | $0.00 |
| 7/30/2026 9:32:38 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.51) | **$228.96** | $0.00 |
| 7/30/2026 7:05:40 PM | Secure Deposit | Receipt: 178186384, Depositor: William Irvine | Trust | $190.00 | **$230.47** | $0.00 |
| 7/30/2026 6:34:58 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.08) | **$40.47** | $0.00 |
| 7/30/2026 2:24:17 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.43) | **$41.55** | $0.00 |
| 7/30/2026 7:58:13 AM | Withdrawal For Postage | MAIL-REG | Trust | ($0.78) | **$41.98** | $0.00 |
| 7/29/2026 6:35:36 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.48) | **$42.76** | $0.00 |
| 7/29/2026 3:35:47 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.59) | **$45.24** | $0.00 |
| 7/29/2026 2:29:21 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.31) | **$47.83** | $0.00 |
| 7/29/2026 2:23:00 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.08) | **$48.14** | $0.00 |
| 7/29/2026 2:21:12 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.15) | **$48.22** | $0.00 |
| 7/29/2026 1:57:32 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.22) | **$48.37** | $0.00 |
| 7/29/2026 1:42:43 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.75) | **$48.59** | $0.00 |
| 7/29/2026 11:44:49 AM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.46) | **$49.34** | $0.00 |
| 7/29/2026 8:14:27 AM | Withdrawal For Postage | MAIL-REG | Trust | ($0.78) | **$49.80** | $0.00 |

WA30971J

8/10/2026 09:20 AM

## Detainee Account Summary

All Transactions

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/2026 8:14:19 AM | Withdrawal For Postage | MAIL-REG | Trust | ($0.78) | **$50.58** | $0.00 |
| 7/28/2026 10:26:24 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($3.02) | **$51.36** | $0.00 |
| 7/28/2026 9:57:35 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.11) | **$54.38** | $0.00 |
| 7/28/2026 7:23:17 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.51) | **$54.49** | $0.00 |
| 7/28/2026 6:03:20 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.05) | **$56.00** | $0.00 |
| 7/28/2026 3:59:13 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.32) | **$58.05** | $0.00 |
| 7/28/2026 12:01:28 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.46) | **$58.37** | $0.00 |
| 7/28/2026 7:42:34 AM | Withdrawal For Postage | MAIL-REG | Trust | ($1.07) | **$58.83** | $0.00 |
| 7/28/2026 7:42:25 AM | Withdrawal For Postage | MAIL-REG | Trust | ($1.07) | **$59.90** | $0.00 |
| 7/28/2026 4:45:43 AM | Commissary Sale | Commissary Purchase, Order Number : 9144 | Trust | ($28.63) | **$60.97** | $0.00 |
| 7/27/2026 8:58:36 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.54) | **$89.60** | $0.00 |
| 7/27/2026 8:45:26 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.83) | **$90.14** | $0.00 |
| 7/27/2026 7:02:28 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($3.23) | **$91.97** | $0.00 |
| 7/27/2026 5:21:57 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.22) | **$95.20** | $0.00 |
| 7/27/2026 4:29:21 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.55) | **$95.42** | $0.00 |
| 7/27/2026 2:57:27 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.72) | **$96.97** | $0.00 |
| 7/27/2026 7:47:59 AM | Withdrawal For Postage | MAIL-LARGE(ENVLP) | Trust | ($4.32) | **$98.69** | $0.00 |
| 7/27/2026 7:44:52 AM | Withdrawal For Postage | MAIL-LARGE(ENVLP) | Trust | ($4.62) | **$103.01** | $0.00 |
| 7/26/2026 7:26:55 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.94) | **$107.63** | $0.00 |

Certified Copy
Of Detainees Account
NW ICE Processing Center
Signature ________
Date 8/10/26

WA30971J

8/10/2026 09:20 AM

## Detainee Account Summary

All Transactions

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/2026 5:26:03 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.19) | **$110.57** | $0.00 |
| 7/26/2026 4:01:23 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($3.23) | **$111.76** | $0.00 |
| 7/25/2026 3:33:02 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.43) | **$114.99** | $0.00 |
| 7/25/2026 1:54:20 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.39) | **$115.42** | $0.00 |
| 7/24/2026 8:03:37 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($5.00) | **$115.81** | $0.00 |
| 7/24/2026 7:09:52 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.24) | **$120.81** | $0.00 |
| 7/24/2026 6:29:35 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.22) | **$122.05** | $0.00 |
| 7/24/2026 6:22:21 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.72) | **$122.27** | $0.00 |
| 7/24/2026 11:57:52 AM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.54) | **$123.99** | $0.00 |
| 7/24/2026 6:42:28 AM | Withdrawal For Postage | MAIL-REG | Trust | ($0.78) | **$124.53** | $0.00 |
| 7/24/2026 6:42:13 AM | Withdrawal For Postage | MAIL-REG | Trust | ($0.78) | **$125.31** | $0.00 |
| 7/23/2026 9:53:31 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.43) | **$126.09** | $0.00 |
| 7/23/2026 8:45:08 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.75) | **$126.52** | $0.00 |
| 7/23/2026 7:58:02 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.22) | **$127.27** | $0.00 |
| 7/23/2026 7:38:40 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.65) | **$127.49** | $0.00 |
| 7/23/2026 6:56:46 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.54) | **$128.14** | $0.00 |
| 7/23/2026 6:15:03 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.62) | **$128.68** | $0.00 |
| 7/23/2026 5:46:05 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.32) | **$130.30** | $0.00 |
| 7/23/2026 5:41:46 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.43) | **$130.62** | $0.00 |

WA30971J 8/10/2026 09:20 AM

## Detainee Account Summary

All Transactions

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/2026 1:10:04 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.11) | $131.05 | $0.00 |
| 7/23/2026 12:36:55 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.16) | $131.16 | $0.00 |
| 7/23/2026 11:52:21 AM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.31) | $133.32 | $0.00 |
| 7/23/2026 11:44:20 AM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.54) | $133.63 | $0.00 |
| 7/23/2026 11:21:40 AM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.23) | $134.17 | $0.00 |
| 7/23/2026 11:15:42 AM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.31) | $134.40 | $0.00 |
| 7/22/2026 3:48:36 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.54) | $134.71 | $0.00 |
| 7/22/2026 3:28:30 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.62) | $135.25 | $0.00 |
| 7/22/2026 3:00:21 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.43) | $136.87 | $0.00 |
| 7/21/2026 8:45:57 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.86) | $137.30 | $0.00 |
| 7/21/2026 8:05:22 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.26) | $138.16 | $0.00 |
| 7/21/2026 7:08:06 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.69) | $140.42 | $0.00 |
| 7/21/2026 4:12:11 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.32) | $143.11 | $0.00 |
| 7/21/2026 3:41:17 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.54) | $143.43 | $0.00 |
| 7/21/2026 2:59:10 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.94) | $143.97 | $0.00 |
| 7/21/2026 2:37:55 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.70) | $145.91 | $0.00 |
| 7/21/2026 2:13:25 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.32) | $147.61 | $0.00 |
| 7/21/2026 1:58:40 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.26) | $147.93 | $0.00 |
| 7/21/2026 1:03:30 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.65) | $150.19 | $0.00 |

WA30971J 8/10/2026 09:20 AM

## Detainee Account Summary

All Transactions

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/2026 4:42:13 AM | Commissary Sale | Commissary Purchase, Order Number : 8387 | Trust | ($64.56) | $150.84 | $0.00 |
| 7/20/2026 9:02:31 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.55) | $215.40 | $0.00 |
| 7/20/2026 4:18:35 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($5.00) | $217.95 | $0.00 |
| 7/20/2026 3:36:32 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.75) | $222.95 | $0.00 |
| 7/20/2026 2:42:38 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.19) | $223.70 | $0.00 |
| 7/20/2026 1:30:53 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.39) | $224.89 | $0.00 |
| 7/20/2026 12:17:30 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.77) | $225.28 | $0.00 |
| 7/19/2026 3:17:42 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.65) | $226.05 | $0.00 |
| 7/18/2026 10:37:05 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($4.31) | $226.70 | $0.00 |
| 7/18/2026 7:27:05 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.22) | $231.01 | $0.00 |
| 7/18/2026 7:23:17 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.97) | $231.23 | $0.00 |
| 7/18/2026 7:13:02 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.80) | $232.20 | $0.00 |
| 7/18/2026 6:45:25 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.29) | $235.00 | $0.00 |
| 7/18/2026 6:32:00 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.75) | $236.29 | $0.00 |
| 7/18/2026 12:33:43 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($5.00) | $237.04 | $0.00 |
| 7/18/2026 12:28:18 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.65) | $242.04 | $0.00 |
| 7/18/2026 1:07:26 AM | Secure Deposit | Receipt: 177542647, Depositor: William Irvine | Trust | $199.00 | $242.69 | $0.00 |
| 7/17/2026 8:11:02 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($4.20) | $43.69 | $0.00 |
| 7/17/2026 7:30:02 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.62) | $47.89 | $0.00 |

WA30971J 8/10/2026 09:20 AM

## Detainee Account Summary

All Transactions

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/2026 3:15:22 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.62) | **$48.51** | $0.00 |
| 7/17/2026 2:40:46 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.86) | **$50.13** | $0.00 |
| 7/17/2026 10:53:28 AM | Withdrawal For Postage | MAIL-PRIROITY | Trust | ($12.90) | **$50.99** | $0.00 |
| 7/17/2026 8:08:53 AM | Withdrawal For Postage | MAIL-LARGE(ENVLP) | Trust | ($13.30) | **$63.89** | $0.00 |
| 7/16/2026 9:55:02 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.29) | **$77.19** | $0.00 |
| 7/16/2026 9:33:31 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.40) | **$78.48** | $0.00 |
| 7/16/2026 9:19:07 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.40) | **$79.88** | $0.00 |
| 7/16/2026 2:59:05 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.86) | **$81.28** | $0.00 |
| 7/16/2026 2:36:36 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.62) | **$82.14** | $0.00 |
| 7/16/2026 2:21:04 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.08) | **$82.76** | $0.00 |
| 7/16/2026 1:11:43 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.43) | **$82.84** | $0.00 |
| 7/16/2026 12:55:01 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.39) | **$83.27** | $0.00 |
| 7/16/2026 7:55:12 AM | Withdrawal For Postage | MAIL-REG | Trust | ($0.78) | **$84.66** | $0.00 |
| 7/16/2026 7:55:05 AM | Withdrawal For Postage | MAIL-REG | Trust | ($0.78) | **$85.44** | $0.00 |
| 7/15/2026 8:01:47 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.65) | **$86.22** | $0.00 |
| 7/15/2026 6:25:59 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.22) | **$86.87** | $0.00 |
| 7/15/2026 3:47:45 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.32) | **$87.09** | $0.00 |
| 7/15/2026 8:45:34 AM | Withdrawal For Postage | MAIL-CERT | Trust | ($6.90) | **$87.41** | $0.00 |
| 7/14/2026 9:44:05 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.65) | **$94.31** | $0.00 |

Certified Copy
Of Detainees Account
NW ICE Processing Center
Signature [signature]
Date 8/10/26 3715

WA30971J 8/10/2026 09:20 AM

## Detainee Account Summary

All Transactions

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/2026 8:02:38 PM | Secure Deposit | Receipt: 177417924, Depositor: Konrad Beerbaum | Trust | $50.00 | **$94.96** | $0.00 |
| 7/14/2026 7:18:21 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($3.66) | **$44.96** | $0.00 |
| 7/14/2026 6:29:54 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.11) | **$48.62** | $0.00 |
| 7/14/2026 5:18:33 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($5.00) | **$48.73** | $0.00 |
| 7/14/2026 12:53:54 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.19) | **$53.73** | $0.00 |
| 7/14/2026 12:21:04 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.72) | **$54.92** | $0.00 |
| 7/14/2026 4:44:55 AM | Commissary Sale | Commissary Purchase, Order Number : 7418 | Trust | ($15.44) | **$56.64** | $0.00 |
| 7/13/2026 9:28:21 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.31) | **$72.08** | $0.00 |
| 7/13/2026 8:55:20 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.08) | **$73.39** | $0.00 |
| 7/13/2026 8:53:12 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.08) | **$73.47** | $0.00 |
| 7/13/2026 6:34:49 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.16) | **$74.55** | $0.00 |
| 7/13/2026 3:17:21 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.54) | **$76.71** | $0.00 |
| 7/13/2026 3:08:12 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.86) | **$77.25** | $0.00 |
| 7/13/2026 2:57:50 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.01) | **$78.11** | $0.00 |
| 7/13/2026 8:30:17 AM | Withdrawal For Postage | MAIL-REG | Trust | ($1.36) | **$80.12** | $0.00 |
| 7/12/2026 8:46:45 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.39) | **$81.48** | $0.00 |
| 7/12/2026 6:18:13 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.97) | **$81.87** | $0.00 |
| 7/12/2026 6:08:12 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.59) | **$82.84** | $0.00 |
| 7/12/2026 4:04:29 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.16) | **$85.43** | $0.00 |

## Detainee Account Summary

All Transactions

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/2026 1:43:57 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.31) | **$86.59** | $0.00 |
| 7/10/2026 7:50:16 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.31) | **$86.90** | $0.00 |
| 7/10/2026 7:16:01 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.59) | **$88.21** | $0.00 |
| 7/10/2026 3:18:31 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($3.34) | **$90.80** | $0.00 |
| 7/10/2026 2:46:22 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.75) | **$94.14** | $0.00 |
| 7/10/2026 12:57:47 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.01) | **$94.89** | $0.00 |
| 7/10/2026 10:56:51 AM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.39) | **$95.90** | $0.00 |
| 7/10/2026 10:19:02 AM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($5.00) | **$97.29** | $0.00 |
| 7/10/2026 7:54:38 AM | Withdrawal For Postage | MAIL-REG | Trust | ($0.74) | **$102.29** | $0.00 |
| 7/10/2026 7:54:28 AM | Withdrawal For Postage | MAIL-REG | Trust | ($0.74) | **$103.03** | $0.00 |
| 7/9/2026 11:45:14 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($9.70) | **$103.77** | $0.00 |
| 7/9/2026 10:12:04 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.26) | **$113.47** | $0.00 |
| 7/9/2026 7:16:01 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.05) | **$115.73** | $0.00 |
| 7/9/2026 6:54:38 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.11) | **$117.78** | $0.00 |
| 7/9/2026 6:02:27 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.72) | **$117.89** | $0.00 |
| 7/9/2026 5:43:55 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.78) | **$119.61** | $0.00 |
| 7/9/2026 3:38:03 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.22) | **$122.39** | $0.00 |
| 7/9/2026 1:18:24 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.62) | **$122.61** | $0.00 |
| 7/9/2026 1:01:55 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.32) | **$124.23** | $0.00 |



Detainee Account Summary

All Transactions

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/2026 12:29:13 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.29) | **$124.55** | $0.00 |
| 7/9/2026 12:13:08 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.16) | **$125.84** | $0.00 |
| 7/9/2026 11:48:14 AM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.86) | **$128.00** | $0.00 |
| 7/9/2026 8:04:07 AM | Withdrawal For Postage | MAIL-REG | Trust | ($0.74) | **$128.86** | $0.00 |
| 7/9/2026 8:04:01 AM | Withdrawal For Postage | MAIL-REG | Trust | ($1.03) | **$129.60** | $0.00 |
| 7/9/2026 8:03:55 AM | Withdrawal For Postage | MAIL-REG | Trust | ($1.03) | **$130.63** | $0.00 |
| 7/9/2026 8:00:47 AM | Withdrawal For Postage | MAIL-REG | Trust | ($1.03) | **$131.66** | $0.00 |
| 7/9/2026 8:00:40 AM | Withdrawal For Postage | MAIL-REG | Trust | ($1.03) | **$132.69** | $0.00 |
| 7/8/2026 5:15:24 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.65) | **$133.72** | $0.00 |
| 7/8/2026 5:07:13 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.16) | **$134.37** | $0.00 |
| 7/8/2026 4:47:51 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.72) | **$135.53** | $0.00 |
| 7/8/2026 4:11:06 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.62) | **$137.25** | $0.00 |
| 7/8/2026 1:25:59 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.65) | **$138.87** | $0.00 |
| 7/8/2026 7:39:17 AM | Withdrawal For Postage | MAIL-LARGE(ENVLP) | Trust | ($2.72) | **$139.52** | $0.00 |
| 7/7/2026 9:54:23 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.51) | **$142.24** | $0.00 |
| 7/7/2026 9:38:01 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($4.85) | **$143.75** | $0.00 |
| 7/7/2026 8:23:28 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.19) | **$148.60** | $0.00 |
| 7/7/2026 7:53:38 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.97) | **$149.79** | $0.00 |
| 7/7/2026 6:53:21 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.40) | **$150.76** | $0.00 |

WA30971J

8/10/2026 09:20 AM

## Detainee Account Summary

All Transactions

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/2026 7:59:22 AM | Withdrawal For Postage | MAIL-LARGE(ENVLP) | Trust | ($3.00) | **$152.16** | $0.00 |
| 7/7/2026 7:58:33 AM | Withdrawal For Postage | MAIL-LARGHE(ENVLP) | Trust | ($3.00) | **$155.16** | $0.00 |
| 7/7/2026 4:40:22 AM | Commissary Sale | Commissary Purchase, Order Number : 6509 | Trust | ($55.66) | **$158.16** | $0.00 |
| 7/6/2026 11:33:14 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($5.00) | **$213.82** | $0.00 |
| 7/6/2026 11:04:14 PM | Secure Deposit | Receipt: 177019796, Depositor: Cole Dunahugh | Trust | $199.00 | **$218.82** | $0.00 |
| 7/6/2026 10:54:09 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.22) | **$19.82** | $0.00 |
| 7/6/2026 3:36:38 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.62) | **$20.04** | $0.00 |
| 7/6/2026 3:08:08 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.08) | **$21.66** | $0.00 |
| 7/6/2026 2:34:59 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.16) | **$22.74** | $0.00 |
| 7/6/2026 12:42:52 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.72) | **$23.90** | $0.00 |
| 7/5/2026 9:34:15 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.01) | **$25.62** | $0.00 |
| 7/5/2026 9:18:13 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.85) | **$26.63** | $0.00 |
| 7/5/2026 6:48:20 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.24) | **$27.48** | $0.00 |
| 7/5/2026 6:14:29 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.43) | **$29.72** | $0.00 |
| 7/5/2026 4:49:54 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.31) | **$30.15** | $0.00 |
| 7/5/2026 3:54:56 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.32) | **$30.46** | $0.00 |
| 7/5/2026 3:26:30 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.86) | **$30.78** | $0.00 |
| 7/5/2026 3:10:59 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.46) | **$31.64** | $0.00 |
| 7/5/2026 3:03:53 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.51) | **$32.10** | $0.00 |

Certified Copy
Of Detainees Account
NW ICE Processing Center
Signature
Date

WA30971J

8/10/2026 09:20 AM

## Detainee Account Summary

All Transactions

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/5/2026 1:54:04 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.43) | **$33.61** | $0.00 |
| 7/4/2026 10:04:22 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.08) | **$34.04** | $0.00 |
| 7/4/2026 8:57:02 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.59) | **$35.12** | $0.00 |
| 7/4/2026 8:32:10 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.54) | **$37.71** | $0.00 |
| 7/4/2026 8:26:26 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.65) | **$38.25** | $0.00 |
| 7/4/2026 8:18:54 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($4.85) | **$38.90** | $0.00 |
| 7/4/2026 4:57:26 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.94) | **$43.75** | $0.00 |
| 7/4/2026 2:40:25 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.29) | **$45.69** | $0.00 |
| 7/4/2026 2:25:41 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($4.85) | **$46.98** | $0.00 |
| 7/4/2026 12:03:43 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($5.00) | **$51.83** | $0.00 |
| 7/3/2026 6:34:48 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.16) | **$56.83** | $0.00 |
| 7/3/2026 5:58:46 PM | Secure Deposit | Receipt: 176805159, Depositor: Cole Dunahugh | Trust | $50.00 | **$57.99** | $0.00 |
| 7/3/2026 3:57:54 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.43) | **$7.99** | $0.00 |
| 7/2/2026 9:54:56 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.72) | **$8.42** | $0.00 |
| 7/2/2026 9:21:01 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.05) | **$10.14** | $0.00 |
| 7/2/2026 8:57:47 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.22) | **$12.19** | $0.00 |
| 7/2/2026 6:46:06 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.62) | **$12.41** | $0.00 |
| 7/2/2026 4:42:32 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.65) | **$14.03** | $0.00 |
| 7/2/2026 3:58:44 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.43) | **$14.68** | $0.00 |

WA30971J 8/10/2026 09:20 AM

## Detainee Account Summary

All Transactions

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/2026 3:52:45 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.54) | **$15.11** | $0.00 |
| 7/2/2026 3:37:26 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($3.25) | **$15.65** | $0.00 |
| 7/2/2026 2:41:35 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.08) | **$18.90** | $0.00 |
| 7/1/2026 7:48:51 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($5.00) | **$19.98** | $0.00 |
| 7/1/2026 7:12:41 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.54) | **$24.98** | $0.00 |
| 7/1/2026 7:01:09 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.85) | **$25.52** | $0.00 |
| 7/1/2026 6:34:01 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.16) | **$26.37** | $0.00 |
| 7/1/2026 3:21:18 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($1.39) | **$28.53** | $0.00 |
| 7/1/2026 7:57:30 AM | Withdrawal For Postage | MAIL-REG | Trust | ($1.03) | **$29.92** | $0.00 |
| 7/1/2026 7:57:04 AM | Withdrawal For Postage | MAIL-REG | Trust | ($1.32) | **$30.95** | $0.00 |
| 6/30/2026 4:52:40 PM | Commissary Return | Commissary Auto-credit for order: 6021 out of stock items. | Trust | $5.50 | **$32.27** | $0.00 |
| 6/30/2026 4:40:46 AM | Commissary Sale | Commissary Purchase, Order Number : 6021 | Trust | ($31.89) | **$26.77** | $0.00 |
| 6/28/2026 3:58:22 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.74) | **$58.66** | $0.00 |
| 6/28/2026 3:03:43 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($5.00) | **$59.40** | $0.00 |
| 6/27/2026 5:17:57 PM | Intake Kiosk Cash | Receipt: 176497949, Depositor: TAREQ ZAKARNEH | Trust | $64.40 | **$64.40** | $0.00 |
| 6/1/2026 12:34:03 PM | Withdrawal Cash Kiosk Voucher | release | Trust | ($43.84) | **$0.00** | $0.00 |
| 6/1/2026 9:01:24 AM | Withdrawal For Postage | MAIL-REG | Trust | ($1.03) | **$43.84** | $0.00 |
| 5/30/2026 11:33:29 AM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($5.00) | **$44.87** | $0.00 |
| 5/28/2026 8:59:11 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.74) | **$49.87** | $0.00 |

WA30971J 8/10/2026 09:20 AM

## Detainee Account Summary

All Transactions

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/2026 1:18:27 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($5.00) | **$50.61** | $0.00 |
| 5/28/2026 10:02:20 AM | Withdrawal For Postage | MAIL-REG | Trust | ($1.03) | **$55.61** | $0.00 |
| 5/28/2026 7:35:23 AM | Withdrawal For Postage | MAIL-REG | Trust | ($0.74) | **$56.64** | $0.00 |
| 5/27/2026 4:18:48 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($5.00) | **$57.38** | $0.00 |
| 5/26/2026 5:18:41 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($5.00) | **$62.38** | $0.00 |
| 5/26/2026 9:22:57 AM | Withdrawal For Postage | MAIL-REG | Trust | ($0.74) | **$67.38** | $0.00 |
| 5/25/2026 8:18:17 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($5.00) | **$68.12** | $0.00 |
| 5/25/2026 1:33:42 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($5.00) | **$73.12** | $0.00 |
| 5/24/2026 4:48:32 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($5.00) | **$78.12** | $0.00 |
| 5/23/2026 8:03:32 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($5.00) | **$83.12** | $0.00 |
| 5/23/2026 3:18:52 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($5.00) | **$88.12** | $0.00 |
| 5/22/2026 6:33:30 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($5.00) | **$93.12** | $0.00 |
| 5/22/2026 7:44:28 AM | Withdrawal For Postage | MAIL-REG | Trust | ($1.03) | **$98.12** | $0.00 |
| 5/22/2026 7:41:53 AM | Withdrawal For Postage | MAIL-REG | Trust | ($0.74) | **$99.15** | $0.00 |
| 5/22/2026 7:41:46 AM | Withdrawal For Postage | MAIL-REG | Trust | ($0.74) | **$99.89** | $0.00 |
| 5/21/2026 11:03:16 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($5.00) | **$100.63** | $0.00 |
| 5/21/2026 2:35:49 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($0.85) | **$105.63** | $0.00 |
| 5/20/2026 3:57:17 PM | Viapath Phone Call Purchase | Charge individual for Viapath purchase | Trust | ($2.44) | **$106.48** | $0.00 |
| 5/20/2026 11:21:59 AM | Withdrawal For Postage | ADDITL POSTAGE | Trust | ($0.25) | **$108.92** | $0.00 |

## Detainee Account Summary

All Transactions

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/2026 12:15:38 PM | Balance Forward at Transition | Initial Balance | Trust | $109.17 | **$109.17** | $0.00 |

Certified Copy
Of Detainees Account
NW ICE Processing Center
Signature ________
Date 8/10/26
5813

Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

Location: H - NA - 110

| Available | + Encumbered | = Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.81 | 35.82 | 0.00 | 0.00 |
| 1/17/2026 | JPATS | RELEASE OR CLOSEOUT TRANSACTION | -35.82 | 0.00 | 0.00 | 0.00 |
| 4/13/2026 | ERF | OID:100773326-ComisaryRefund-Reg | 7.26 | 7.26 | 0.00 | 0.00 |
| 4/13/2026 | DEPOSIT CASH | INTAKE | 108.00 | 115.26 | 0.00 | 0.00 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 111.77 | 0.00 | 3.49 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 115.26 | 0.00 | 0.00 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 111.77 | 0.00 | 3.49 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 115.26 | 0.00 | 0.00 |
| 4/13/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.08 | 114.18 | 0.00 | 0.00 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 109.39 | 0.00 | 4.79 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 114.18 | 0.00 | 0.00 |
| 4/13/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.53 | 113.65 | 0.00 | 0.00 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | 5.01 | 108.64 | 0.00 | 5.01 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | -5.01 | 113.65 | 0.00 | 0.00 |
| 4/13/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -5.00 | 108.65 | 0.00 | 0.00 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 103.86 | 0.00 | 4.79 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 108.65 | 0.00 | 0.00 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 103.86 | 0.00 | 4.79 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 108.65 | 0.00 | 0.00 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 103.86 | 0.00 | 4.79 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 108.65 | 0.00 | 0.00 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 103.86 | 0.00 | 4.79 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 108.65 | 0.00 | 0.00 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 103.86 | 0.00 | 4.79 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 108.65 | 0.00 | 0.00 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 103.86 | 0.00 | 4.79 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 108.65 | 0.00 | 0.00 |
| 4/13/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.32 | 108.33 | 0.00 | 0.00 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 103.54 | 0.00 | 4.79 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 108.33 | 0.00 | 0.00 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 103.54 | 0.00 | 4.79 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 108.33 | 0.00 | 0.00 |

Certified Copy Of Detainees Account NW ICE Processing Center
Signature ____ Date 8/10/26
6613

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.

Printed 6/4/2026 at 12:00:01PM Page 390 of 421

Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

Location: H - NA - 110

| Available | + Encumbered | = Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 103.54 | 0.00 | 4.79 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 108.33 | 0.00 | 0.00 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 104.84 | 0.00 | 3.49 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 108.33 | 0.00 | 0.00 |
| 4/13/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.85 | 107.48 | 0.00 | 0.00 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 102.69 | 0.00 | 4.79 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 107.48 | 0.00 | 0.00 |
| 4/13/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.11 | 107.37 | 0.00 | 0.00 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 102.58 | 0.00 | 4.79 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 107.37 | 0.00 | 0.00 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 102.58 | 0.00 | 4.79 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 107.37 | 0.00 | 0.00 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 102.58 | 0.00 | 4.79 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 107.37 | 0.00 | 0.00 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 102.58 | 0.00 | 4.79 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 107.37 | 0.00 | 0.00 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 103.88 | 0.00 | 3.49 |
| 4/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 107.37 | 0.00 | 0.00 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 103.88 | 0.00 | 3.49 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 107.37 | 0.00 | 0.00 |
| 4/14/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.47 | 105.90 | 0.00 | 0.00 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 101.11 | 0.00 | 4.79 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 105.90 | 0.00 | 0.00 |
| 4/14/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.11 | 105.79 | 0.00 | 0.00 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 101.00 | 0.00 | 4.79 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 105.79 | 0.00 | 0.00 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 101.00 | 0.00 | 4.79 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 105.79 | 0.00 | 0.00 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 101.00 | 0.00 | 4.79 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 105.79 | 0.00 | 0.00 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 5.01 | 100.78 | 0.00 | 5.01 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -5.01 | 105.79 | 0.00 | 0.00 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.

Printed 6/4/2026 at 12:00:01PM Page 391 of 421

Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

| Available | + Encumbered | = Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

Location: H - NA - 110

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -5.00 | 100.79 | 0.00 | 0.00 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 96.00 | 0.00 | 4.79 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 100.79 | 0.00 | 0.00 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 96.00 | 0.00 | 4.79 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 100.79 | 0.00 | 0.00 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 96.00 | 0.00 | 4.79 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 100.79 | 0.00 | 0.00 |
| 4/14/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -2.66 | 98.13 | 0.00 | 0.00 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 93.34 | 0.00 | 4.79 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 98.13 | 0.00 | 0.00 |
| 4/14/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.91 | 96.22 | 0.00 | 0.00 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 91.43 | 0.00 | 4.79 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 96.22 | 0.00 | 0.00 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 91.43 | 0.00 | 4.79 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 96.22 | 0.00 | 0.00 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 91.43 | 0.00 | 4.79 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 96.22 | 0.00 | 0.00 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 91.43 | 0.00 | 4.79 |
| 4/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 96.22 | 0.00 | 0.00 |
| 4/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 91.43 | 0.00 | 4.79 |
| 4/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 96.22 | 0.00 | 0.00 |
| 4/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 91.43 | 0.00 | 4.79 |
| 4/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 96.22 | 0.00 | 0.00 |
| 4/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 91.43 | 0.00 | 4.79 |
| 4/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 96.22 | 0.00 | 0.00 |
| 4/15/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.81 | 94.41 | 0.00 | 0.00 |
| 4/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 89.62 | 0.00 | 4.79 |
| 4/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 94.41 | 0.00 | 0.00 |
| 4/15/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.85 | 93.56 | 0.00 | 0.00 |
| 4/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 88.77 | 0.00 | 4.79 |
| 4/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 93.56 | 0.00 | 0.00 |
| 4/16/2026 | POSTAGE | MAIL-REG | -0.74 | 92.82 | 0.00 | 0.00 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.



Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

| Available | + Encumbered | = Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

Location: H - NA - 110

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 88.03 | 0.00 | 4.79 |
| 4/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 92.82 | 0.00 | 0.00 |
| 4/16/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.38 | 91.44 | 0.00 | 0.00 |
| 4/16/2026 | EPR | OID:100785696-ComisaryPurch-Reg | -10.46 | 80.98 | 0.00 | 0.00 |
| 4/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 76.19 | 0.00 | 4.79 |
| 4/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 80.98 | 0.00 | 0.00 |
| 4/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 76.19 | 0.00 | 4.79 |
| 4/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 80.98 | 0.00 | 0.00 |
| 4/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 76.19 | 0.00 | 4.79 |
| 4/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 80.98 | 0.00 | 0.00 |
| 4/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 76.19 | 0.00 | 4.79 |
| 4/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 80.98 | 0.00 | 0.00 |
| 4/16/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -4.68 | 76.30 | 0.00 | 0.00 |
| 4/17/2026 | POSTAGE | MAIL-REG | -0.74 | 75.56 | 0.00 | 0.00 |
| 4/17/2026 | POSTAGE | MAIL-REG | -0.74 | 74.82 | 0.00 | 0.00 |
| 4/17/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 70.03 | 0.00 | 4.79 |
| 4/17/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 74.82 | 0.00 | 0.00 |
| 4/17/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 70.03 | 0.00 | 4.79 |
| 4/17/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 74.82 | 0.00 | 0.00 |
| 4/17/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.70 | 73.12 | 0.00 | 0.00 |
| 4/17/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 68.33 | 0.00 | 4.79 |
| 4/17/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 73.12 | 0.00 | 0.00 |
| 4/17/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 68.33 | 0.00 | 4.79 |
| 4/17/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 73.12 | 0.00 | 0.00 |
| 4/17/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 68.33 | 0.00 | 4.79 |
| 4/17/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 73.12 | 0.00 | 0.00 |
| 4/17/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 68.33 | 0.00 | 4.79 |
| 4/17/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 73.12 | 0.00 | 0.00 |
| 4/17/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.70 | 71.42 | 0.00 | 0.00 |
| 4/17/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 66.63 | 0.00 | 4.79 |
| 4/17/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 71.42 | 0.00 | 0.00 |
| 4/17/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 66.63 | 0.00 | 4.79 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.

Certified Copy
Of Detainees Account
NW ICE Processing Center
Signature
Date

Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

Location: H - NA - 110

| Available | + Encumbered | = Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 71.42 | 0.00 | 0.00 |
| 4/18/2026 | | PHONE CALL CHARGE AUTHORIZATION | 5.01 | 66.41 | 0.00 | 5.01 |
| 4/18/2026 | | PHONE CALL CHARGE AUTHORIZATION | -5.01 | 71.42 | 0.00 | 0.00 |
| 4/18/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -5.00 | 66.42 | 0.00 | 0.00 |
| 4/18/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 61.63 | 0.00 | 4.79 |
| 4/18/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 66.42 | 0.00 | 0.00 |
| 4/18/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -2.76 | 63.66 | 0.00 | 0.00 |
| 4/18/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 58.87 | 0.00 | 4.79 |
| 4/18/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 63.66 | 0.00 | 0.00 |
| 4/18/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.11 | 63.55 | 0.00 | 0.00 |
| 4/18/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 58.76 | 0.00 | 4.79 |
| 4/18/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 63.55 | 0.00 | 0.00 |
| 4/18/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 58.76 | 0.00 | 4.79 |
| 4/18/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 63.55 | 0.00 | 0.00 |
| 4/18/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.11 | 63.44 | 0.00 | 0.00 |
| 4/18/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 58.65 | 0.00 | 4.79 |
| 4/18/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 63.44 | 0.00 | 0.00 |
| 4/18/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.74 | 62.70 | 0.00 | 0.00 |
| 4/19/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 57.91 | 0.00 | 4.79 |
| 4/19/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 62.70 | 0.00 | 0.00 |
| 4/19/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 57.91 | 0.00 | 4.79 |
| 4/19/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 62.70 | 0.00 | 0.00 |
| 4/19/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 57.91 | 0.00 | 4.79 |
| 4/19/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 62.70 | 0.00 | 0.00 |
| 4/19/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 57.91 | 0.00 | 4.79 |
| 4/19/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 62.70 | 0.00 | 0.00 |
| 4/19/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 57.91 | 0.00 | 4.79 |
| 4/19/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 62.70 | 0.00 | 0.00 |
| 4/19/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 57.91 | 0.00 | 4.79 |
| 4/19/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 62.70 | 0.00 | 0.00 |
| 4/19/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.96 | 61.74 | 0.00 | 0.00 |
| 4/19/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 58.25 | 0.00 | 3.49 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all trransactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.

Printed 6/4/2026 at 12:00:01PM Page 394 of 421

Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

Location: H - NA - 110

| Available | + Encumbered | = Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 61.74 | 0.00 | 0.00 |
| 4/19/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 58.25 | 0.00 | 3.49 |
| 4/19/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 61.74 | 0.00 | 0.00 |
| 4/19/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 56.95 | 0.00 | 4.79 |
| 4/19/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 61.74 | 0.00 | 0.00 |
| 4/19/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 56.95 | 0.00 | 4.79 |
| 4/19/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 61.74 | 0.00 | 0.00 |
| 4/19/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -2.34 | 59.40 | 0.00 | 0.00 |
| 4/19/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 54.61 | 0.00 | 4.79 |
| 4/19/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 59.40 | 0.00 | 0.00 |
| 4/19/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.11 | 59.29 | 0.00 | 0.00 |
| 4/19/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 54.50 | 0.00 | 4.79 |
| 4/19/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 59.29 | 0.00 | 0.00 |
| 4/19/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -3.61 | 55.68 | 0.00 | 0.00 |
| 4/20/2026 | POSTAGE | MAIL-REG | -0.74 | 54.94 | 0.00 | 0.00 |
| 4/20/2026 | POSTAGE | MAIL-REG | -0.74 | 54.20 | 0.00 | 0.00 |
| 4/20/2026 | EPR | OID:100786122-ComisaryPurch-Reg | -4.64 | 49.56 | 0.00 | 0.00 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 44.77 | 0.00 | 4.79 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 49.56 | 0.00 | 0.00 |
| 4/20/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.43 | 49.13 | 0.00 | 0.00 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 45.64 | 0.00 | 3.49 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 49.13 | 0.00 | 0.00 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 45.64 | 0.00 | 3.49 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 49.13 | 0.00 | 0.00 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 45.64 | 0.00 | 3.49 |
| 4/20/2026 | POSTAGE | MAIL-LARGE(ENVLP) | -11.07 | 34.57 | 0.00 | 3.49 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 38.06 | 0.00 | 0.00 |
| 4/20/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.54 | 37.52 | 0.00 | 0.00 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 34.03 | 0.00 | 3.49 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 37.52 | 0.00 | 0.00 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 32.73 | 0.00 | 4.79 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 37.52 | 0.00 | 0.00 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all trransactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.

Printed 6/4/2026 at 12:00:01PM Page 395 of 421

Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

Location: H - NA - 110

| Available | + Encumbered | = Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 32.73 | 0.00 | 4.79 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 37.52 | 0.00 | 0.00 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 32.73 | 0.00 | 4.79 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 37.52 | 0.00 | 0.00 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 32.73 | 0.00 | 4.79 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 37.52 | 0.00 | 0.00 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 32.73 | 0.00 | 4.79 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 37.52 | 0.00 | 0.00 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 32.73 | 0.00 | 4.79 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 37.52 | 0.00 | 0.00 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 34.03 | 0.00 | 3.49 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 37.52 | 0.00 | 0.00 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 34.03 | 0.00 | 3.49 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 37.52 | 0.00 | 0.00 |
| 4/20/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.31 | 37.21 | 0.00 | 0.00 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 32.42 | 0.00 | 4.79 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 37.21 | 0.00 | 0.00 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 32.42 | 0.00 | 4.79 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 37.21 | 0.00 | 0.00 |
| 4/20/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.32 | 36.89 | 0.00 | 0.00 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 32.10 | 0.00 | 4.79 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 36.89 | 0.00 | 0.00 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 32.10 | 0.00 | 4.79 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 36.89 | 0.00 | 0.00 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | 5.01 | 31.88 | 0.00 | 5.01 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | -5.01 | 36.89 | 0.00 | 0.00 |
| 4/20/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -5.00 | 31.89 | 0.00 | 0.00 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 28.40 | 0.00 | 3.49 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 31.89 | 0.00 | 0.00 |
| 4/20/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.16 | 30.73 | 0.00 | 0.00 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 25.94 | 0.00 | 4.79 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 30.73 | 0.00 | 0.00 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.



Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

Location: H - NA - 110

| Available | + Encumbered | = Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 25.94 | 0.00 | 4.79 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 30.73 | 0.00 | 0.00 |
| 4/20/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.74 | 29.99 | 0.00 | 0.00 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 25.20 | 0.00 | 4.79 |
| 4/20/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 29.99 | 0.00 | 0.00 |
| 4/20/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -2.55 | 27.44 | 0.00 | 0.00 |
| 4/21/2026 | POSTAGE | MAIL-REG | -1.03 | 26.41 | 0.00 | 0.00 |
| 4/21/2026 | POSTAGE | MAIL-REG | -1.03 | 25.38 | 0.00 | 0.00 |
| 4/21/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 20.59 | 0.00 | 4.79 |
| 4/21/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 25.38 | 0.00 | 0.00 |
| 4/21/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 20.59 | 0.00 | 4.79 |
| 4/21/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 25.38 | 0.00 | 0.00 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 20.59 | 0.00 | 4.79 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 25.38 | 0.00 | 0.00 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 20.59 | 0.00 | 4.79 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 25.38 | 0.00 | 0.00 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 20.59 | 0.00 | 4.79 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 25.38 | 0.00 | 0.00 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 20.59 | 0.00 | 4.79 |
| 4/22/2026 | SECUREDEPOSITS | 172894602 Beerbaum Konrad Casimir | 200.00 | 220.59 | 0.00 | 4.79 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 225.38 | 0.00 | 0.00 |
| 4/22/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.17 | 224.21 | 0.00 | 0.00 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 219.42 | 0.00 | 4.79 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 224.21 | 0.00 | 0.00 |
| 4/22/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.70 | 222.51 | 0.00 | 0.00 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 219.02 | 0.00 | 3.49 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 222.51 | 0.00 | 0.00 |
| 4/22/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.15 | 222.36 | 0.00 | 0.00 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 218.87 | 0.00 | 3.49 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 222.36 | 0.00 | 0.00 |
| 4/22/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.08 | 222.28 | 0.00 | 0.00 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 218.79 | 0.00 | 3.49 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.

Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

Location: H - NA - 110

| Available | + Encumbered | = Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 222.28 | 0.00 | 0.00 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 218.79 | 0.00 | 3.49 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 222.28 | 0.00 | 0.00 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | 5.00 | 217.28 | 0.00 | 5.00 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | -5.00 | 222.28 | 0.00 | 0.00 |
| 4/22/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -5.00 | 217.28 | 0.00 | 0.00 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 212.49 | 0.00 | 4.79 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 217.28 | 0.00 | 0.00 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 212.49 | 0.00 | 4.79 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 217.28 | 0.00 | 0.00 |
| 4/22/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -2.13 | 215.15 | 0.00 | 0.00 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 210.36 | 0.00 | 4.79 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 215.15 | 0.00 | 0.00 |
| 4/22/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.96 | 214.19 | 0.00 | 0.00 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 209.40 | 0.00 | 4.79 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 214.19 | 0.00 | 0.00 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 209.40 | 0.00 | 4.79 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 214.19 | 0.00 | 0.00 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 209.40 | 0.00 | 4.79 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 214.19 | 0.00 | 0.00 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 209.40 | 0.00 | 4.79 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 214.19 | 0.00 | 0.00 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 209.40 | 0.00 | 4.79 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 214.19 | 0.00 | 0.00 |
| 4/22/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.17 | 213.02 | 0.00 | 0.00 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 208.23 | 0.00 | 4.79 |
| 4/22/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 213.02 | 0.00 | 0.00 |
| 4/22/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.70 | 211.32 | 0.00 | 0.00 |
| 4/23/2026 | EPR | OID:100786606-ComisaryPurch-Reg | -56.42 | 154.90 | 0.00 | 0.00 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 150.11 | 0.00 | 4.79 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 154.90 | 0.00 | 0.00 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 150.11 | 0.00 | 4.79 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.

Printed 6/4/2026 at 12:00:01PM Page 398 of 421

Certified Copy
Of Detainees Account
NW ICE Processing Center
Signature ______
Date 8/10/26

Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth [redacted]

Location: H - NA - 110

| Available | + Encumbered | = Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 154.90 | 0.00 | 0.00 |
| 4/23/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -2.23 | 152.67 | 0.00 | 0.00 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 149.18 | 0.00 | 3.49 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 152.67 | 0.00 | 0.00 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 149.18 | 0.00 | 3.49 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 152.67 | 0.00 | 0.00 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 149.18 | 0.00 | 3.49 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 152.67 | 0.00 | 0.00 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 147.88 | 0.00 | 4.79 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 152.67 | 0.00 | 0.00 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 147.88 | 0.00 | 4.79 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 152.67 | 0.00 | 0.00 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 147.88 | 0.00 | 4.79 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 152.67 | 0.00 | 0.00 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 147.88 | 0.00 | 4.79 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 152.67 | 0.00 | 0.00 |
| 4/23/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.53 | 152.14 | 0.00 | 0.00 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 147.35 | 0.00 | 4.79 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 152.14 | 0.00 | 0.00 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 147.35 | 0.00 | 4.79 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 152.14 | 0.00 | 0.00 |
| 4/23/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.49 | 150.65 | 0.00 | 0.00 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 145.86 | 0.00 | 4.79 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 150.65 | 0.00 | 0.00 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 145.86 | 0.00 | 4.79 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 150.65 | 0.00 | 0.00 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 145.86 | 0.00 | 4.79 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 150.65 | 0.00 | 0.00 |
| 4/23/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -2.13 | 148.52 | 0.00 | 0.00 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 143.73 | 0.00 | 4.79 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 148.52 | 0.00 | 0.00 |
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 143.73 | 0.00 | 4.79 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.

Printed 6/4/2026 at 12:00:01PM Page 399 of 421

Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

Location: H - NA - 110

| Available | + Encumbered | =Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 148.52 | 0.00 | 0.00 |
| 4/23/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.28 | 147.24 | 0.00 | 0.00 |
| 4/24/2026 | POSTAGE | MAIL-REG | -0.74 | 146.50 | 0.00 | 0.00 |
| 4/24/2026 | POSTAGE | MAIL-REG | -0.74 | 145.76 | 0.00 | 0.00 |
| 4/24/2026 | POSTAGE | MAIL-REG | -0.74 | 145.02 | 0.00 | 0.00 |
| 4/24/2026 | POSTAGE | MAIL-REG | -0.74 | 144.28 | 0.00 | 0.00 |
| 4/24/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 140.79 | 0.00 | 3.49 |
| 4/24/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 144.28 | 0.00 | 0.00 |
| 4/24/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 140.79 | 0.00 | 3.49 |
| 4/24/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 144.28 | 0.00 | 0.00 |
| 4/24/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 139.49 | 0.00 | 4.79 |
| 4/24/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 144.28 | 0.00 | 0.00 |
| 4/24/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 139.49 | 0.00 | 4.79 |
| 4/24/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 144.28 | 0.00 | 0.00 |
| 4/24/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 139.49 | 0.00 | 4.79 |
| 4/24/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 144.28 | 0.00 | 0.00 |
| 4/24/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 139.49 | 0.00 | 4.79 |
| 4/24/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 144.28 | 0.00 | 0.00 |
| 4/24/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.49 | 142.79 | 0.00 | 0.00 |
| 4/24/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 138.00 | 0.00 | 4.79 |
| 4/24/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 142.79 | 0.00 | 0.00 |
| 4/24/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.11 | 142.68 | 0.00 | 0.00 |
| 4/24/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 139.19 | 0.00 | 3.49 |
| 4/24/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 142.68 | 0.00 | 0.00 |
| 4/24/2026 | | PHONE CALL CHARGE AUTHORIZATION | 5.00 | 137.68 | 0.00 | 5.00 |
| 4/24/2026 | | PHONE CALL CHARGE AUTHORIZATION | -5.00 | 142.68 | 0.00 | 0.00 |
| 4/24/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -5.00 | 137.68 | 0.00 | 0.00 |
| 4/24/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 132.89 | 0.00 | 4.79 |
| 4/24/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 137.68 | 0.00 | 0.00 |
| 4/24/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.38 | 136.30 | 0.00 | 0.00 |
| 4/24/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 131.51 | 0.00 | 4.79 |
| 4/24/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 136.30 | 0.00 | 0.00 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.



Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

Location: H - NA - 110

| Available | + Encumbered | =Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -3.40 | 132.90 | 0.00 | 0.00 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 128.11 | 0.00 | 4.79 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 132.90 | 0.00 | 0.00 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 128.11 | 0.00 | 4.79 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 132.90 | 0.00 | 0.00 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 128.11 | 0.00 | 4.79 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 132.90 | 0.00 | 0.00 |
| 4/25/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -3.08 | 129.82 | 0.00 | 0.00 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 125.03 | 0.00 | 4.79 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 129.82 | 0.00 | 0.00 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 125.03 | 0.00 | 4.79 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 129.82 | 0.00 | 0.00 |
| 4/25/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -2.66 | 127.16 | 0.00 | 0.00 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 122.37 | 0.00 | 4.79 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 127.16 | 0.00 | 0.00 |
| 4/25/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.70 | 125.46 | 0.00 | 0.00 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 121.97 | 0.00 | 3.49 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 125.46 | 0.00 | 0.00 |
| 4/25/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -2.47 | 122.99 | 0.00 | 0.00 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 119.50 | 0.00 | 3.49 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 122.99 | 0.00 | 0.00 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 118.20 | 0.00 | 4.79 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 122.99 | 0.00 | 0.00 |
| 4/25/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.32 | 122.67 | 0.00 | 0.00 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 119.18 | 0.00 | 3.49 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 122.67 | 0.00 | 0.00 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 119.18 | 0.00 | 3.49 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 122.67 | 0.00 | 0.00 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 117.88 | 0.00 | 4.79 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 122.67 | 0.00 | 0.00 |
| 4/25/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.11 | 122.56 | 0.00 | 0.00 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 117.77 | 0.00 | 4.79 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.

Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

Location: H - NA - 110

| Available | + Encumbered | =Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 122.56 | 0.00 | 0.00 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 119.07 | 0.00 | 3.49 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 122.56 | 0.00 | 0.00 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 117.77 | 0.00 | 4.79 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 122.56 | 0.00 | 0.00 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 117.77 | 0.00 | 4.79 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 122.56 | 0.00 | 0.00 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 117.77 | 0.00 | 4.79 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 122.56 | 0.00 | 0.00 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 117.77 | 0.00 | 4.79 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 122.56 | 0.00 | 0.00 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 117.77 | 0.00 | 4.79 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 122.56 | 0.00 | 0.00 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 117.77 | 0.00 | 4.79 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 122.56 | 0.00 | 0.00 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 117.77 | 0.00 | 4.79 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 122.56 | 0.00 | 0.00 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 117.77 | 0.00 | 4.79 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 122.56 | 0.00 | 0.00 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 117.77 | 0.00 | 4.79 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 122.56 | 0.00 | 0.00 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 117.77 | 0.00 | 4.79 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 122.56 | 0.00 | 0.00 |
| 4/25/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -2.23 | 120.33 | 0.00 | 0.00 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 116.84 | 0.00 | 3.49 |
| 4/25/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 120.33 | 0.00 | 0.00 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 116.84 | 0.00 | 3.49 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 120.33 | 0.00 | 0.00 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 116.84 | 0.00 | 3.49 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 120.33 | 0.00 | 0.00 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 116.84 | 0.00 | 3.49 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 120.33 | 0.00 | 0.00 |

Certified Copy Of Detainees Account NW ICE Processing Center

Signature

Date 8/10/26

9813

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.

Printed 6/4/2026 at 12:00:01PM Page 402 of 421

Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth [redacted]

Location: H - NA - 110

| Available | + Encumbered | =Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 116.84 | 0.00 | 3.49 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 120.33 | 0.00 | 0.00 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 116.84 | 0.00 | 3.49 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 120.33 | 0.00 | 0.00 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 116.84 | 0.00 | 3.49 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 120.33 | 0.00 | 0.00 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 115.54 | 0.00 | 4.79 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 120.33 | 0.00 | 0.00 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 115.54 | 0.00 | 4.79 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 120.33 | 0.00 | 0.00 |
| 4/26/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.17 | 119.16 | 0.00 | 0.00 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 114.37 | 0.00 | 4.79 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 119.16 | 0.00 | 0.00 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 115.67 | 0.00 | 3.49 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 119.16 | 0.00 | 0.00 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 114.37 | 0.00 | 4.79 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 119.16 | 0.00 | 0.00 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | 5.00 | 114.16 | 0.00 | 5.00 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | -5.00 | 119.16 | 0.00 | 0.00 |
| 4/26/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -5.00 | 114.16 | 0.00 | 0.00 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 110.67 | 0.00 | 3.49 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 114.16 | 0.00 | 0.00 |
| 4/26/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.46 | 113.70 | 0.00 | 0.00 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 108.91 | 0.00 | 4.79 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 113.70 | 0.00 | 0.00 |
| 4/26/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -4.57 | 109.13 | 0.00 | 0.00 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 105.64 | 0.00 | 3.49 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 109.13 | 0.00 | 0.00 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 105.64 | 0.00 | 3.49 |
| 4/26/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 109.13 | 0.00 | 0.00 |
| 4/26/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.62 | 108.51 | 0.00 | 0.00 |
| 4/27/2026 | POSTAGE | MAIL-REG | -0.74 | 107.77 | 0.00 | 0.00 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.

Printed 6/4/2026 at 12:00:01PM Page 403 of 421

Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

| Available | + Encumbered | = Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

Location: H - NA - 110

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/2026 | POSTAGE | MAIL-REG | -0.74 | 107.03 | 0.00 | 0.00 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 102.24 | 0.00 | 4.79 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 107.03 | 0.00 | 0.00 |
| 4/27/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -3.40 | 103.63 | 0.00 | 0.00 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 100.14 | 0.00 | 3.49 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 103.63 | 0.00 | 0.00 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 98.84 | 0.00 | 4.79 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 103.63 | 0.00 | 0.00 |
| 4/27/2026 | EPR | OID:10078704S-ComisaryPurch-Reg | -14.94 | 88.69 | 0.00 | 0.00 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 83.90 | 0.00 | 4.79 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 88.69 | 0.00 | 0.00 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 83.90 | 0.00 | 4.79 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 88.69 | 0.00 | 0.00 |
| 4/27/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.32 | 88.37 | 0.00 | 0.00 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 83.58 | 0.00 | 4.79 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 88.37 | 0.00 | 0.00 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 84.88 | 0.00 | 3.49 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 88.37 | 0.00 | 0.00 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 83.58 | 0.00 | 4.79 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 88.37 | 0.00 | 0.00 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 83.58 | 0.00 | 4.79 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 88.37 | 0.00 | 0.00 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 83.58 | 0.00 | 4.79 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 88.37 | 0.00 | 0.00 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 83.58 | 0.00 | 4.79 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 88.37 | 0.00 | 0.00 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 83.58 | 0.00 | 4.79 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 88.37 | 0.00 | 0.00 |
| 4/27/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.53 | 87.84 | 0.00 | 0.00 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 83.05 | 0.00 | 4.79 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 87.84 | 0.00 | 0.00 |
| 4/27/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.64 | 87.20 | 0.00 | 0.00 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.



Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

| Available | + Encumbered | = Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

Location: H - NA - 110

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 82.41 | 0.00 | 4.79 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 87.20 | 0.00 | 0.00 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 82.41 | 0.00 | 4.79 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 87.20 | 0.00 | 0.00 |
| 4/27/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.64 | 86.56 | 0.00 | 0.00 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 83.07 | 0.00 | 3.49 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 86.56 | 0.00 | 0.00 |
| 4/27/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.23 | 86.33 | 0.00 | 0.00 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 81.54 | 0.00 | 4.79 |
| 4/27/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 86.33 | 0.00 | 0.00 |
| 4/27/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.17 | 85.16 | 0.00 | 0.00 |
| 4/28/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 80.37 | 0.00 | 4.79 |
| 4/28/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 85.16 | 0.00 | 0.00 |
| 4/28/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.74 | 84.42 | 0.00 | 0.00 |
| 4/28/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 79.63 | 0.00 | 4.79 |
| 4/28/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 84.42 | 0.00 | 0.00 |
| 4/28/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 79.63 | 0.00 | 4.79 |
| 4/28/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 84.42 | 0.00 | 0.00 |
| 4/28/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 79.63 | 0.00 | 4.79 |
| 4/28/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 84.42 | 0.00 | 0.00 |
| 4/28/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 79.63 | 0.00 | 4.79 |
| 4/28/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 84.42 | 0.00 | 0.00 |
| 4/28/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 79.63 | 0.00 | 4.79 |
| 4/28/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 84.42 | 0.00 | 0.00 |
| 4/28/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.21 | 84.21 | 0.00 | 0.00 |
| 4/28/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 79.42 | 0.00 | 4.79 |
| 4/28/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 84.21 | 0.00 | 0.00 |
| 4/28/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 79.42 | 0.00 | 4.79 |
| 4/28/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 84.21 | 0.00 | 0.00 |
| 4/28/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.74 | 83.47 | 0.00 | 0.00 |
| 4/28/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 79.98 | 0.00 | 3.49 |
| 4/28/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 83.47 | 0.00 | 0.00 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.

Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

Location: H - NA - 110

| Available | + Encumbered | = Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 78.68 | 0.00 | 4.79 |
| 4/28/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 83.47 | 0.00 | 0.00 |
| 4/28/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 78.68 | 0.00 | 4.79 |
| 4/28/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 83.47 | 0.00 | 0.00 |
| 4/28/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 78.68 | 0.00 | 4.79 |
| 4/28/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 83.47 | 0.00 | 0.00 |
| 4/28/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.91 | 81.56 | 0.00 | 0.00 |
| 4/29/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 78.07 | 0.00 | 3.49 |
| 4/29/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 81.56 | 0.00 | 0.00 |
| 4/29/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 76.77 | 0.00 | 4.79 |
| 4/29/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 81.56 | 0.00 | 0.00 |
| 4/29/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 76.77 | 0.00 | 4.79 |
| 4/29/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 81.56 | 0.00 | 0.00 |
| 4/29/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 76.77 | 0.00 | 4.79 |
| 4/29/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 81.56 | 0.00 | 0.00 |
| 4/29/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 76.77 | 0.00 | 4.79 |
| 4/29/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 81.56 | 0.00 | 0.00 |
| 4/29/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 76.77 | 0.00 | 4.79 |
| 4/29/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 81.56 | 0.00 | 0.00 |
| 4/29/2026 | | PHONE CALL CHARGE AUTHORIZATION | 5.00 | 76.56 | 0.00 | 5.00 |
| 4/29/2026 | | PHONE CALL CHARGE AUTHORIZATION | -5.00 | 81.56 | 0.00 | 0.00 |
| 4/29/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -5.00 | 76.56 | 0.00 | 0.00 |
| 4/30/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 71.77 | 0.00 | 4.79 |
| 4/30/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 76.56 | 0.00 | 0.00 |
| 4/30/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.81 | 74.75 | 0.00 | 0.00 |
| 4/30/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 69.96 | 0.00 | 4.79 |
| 4/30/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 74.75 | 0.00 | 0.00 |
| 4/30/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.64 | 74.11 | 0.00 | 0.00 |
| 4/30/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 69.32 | 0.00 | 4.79 |
| 4/30/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 74.11 | 0.00 | 0.00 |
| 4/30/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 69.32 | 0.00 | 4.79 |
| 4/30/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 74.11 | 0.00 | 0.00 |

Certified Copy
Of Detainees Account
NW ICE Processing Center
Signature [signature]
Date 8/10/26

10 of 13

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.



Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

Location: H - NA - 110

| Available | + Encumbered | = Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 69.32 | 0.00 | 4.79 |
| 4/30/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 74.11 | 0.00 | 0.00 |
| 4/30/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.96 | 73.15 | 0.00 | 0.00 |
| 4/30/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 68.36 | 0.00 | 4.79 |
| 4/30/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 73.15 | 0.00 | 0.00 |
| 4/30/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -3.19 | 69.96 | 0.00 | 0.00 |
| 4/30/2026 | EPR | OID:100787390-ComisaryPurch-Reg | -27.27 | 42.69 | 0.00 | 0.00 |
| 4/30/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 37.90 | 0.00 | 4.79 |
| 4/30/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 42.69 | 0.00 | 0.00 |
| 4/30/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 39.20 | 0.00 | 3.49 |
| 4/30/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 42.69 | 0.00 | 0.00 |
| 4/30/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 37.90 | 0.00 | 4.79 |
| 4/30/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 42.69 | 0.00 | 0.00 |
| 4/30/2026 | | PHONE CALL CHARGE AUTHORIZATION | 5.00 | 37.69 | 0.00 | 5.00 |
| 4/30/2026 | | PHONE CALL CHARGE AUTHORIZATION | -5.00 | 42.69 | 0.00 | 0.00 |
| 4/30/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -5.00 | 37.69 | 0.00 | 0.00 |
| 4/30/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 32.90 | 0.00 | 4.79 |
| 4/30/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 37.69 | 0.00 | 0.00 |
| 4/30/2026 | SECUREDEPOSITS | 173316461 Dunahugh Cole Bradley | 150.00 | 187.69 | 0.00 | 0.00 |
| 5/1/2026 | POSTAGE | MAIL-REG | -0.74 | 186.95 | 0.00 | 0.00 |
| 5/1/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 182.16 | 0.00 | 4.79 |
| 5/1/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 186.95 | 0.00 | 0.00 |
| 5/1/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.64 | 186.31 | 0.00 | 0.00 |
| 5/1/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 181.52 | 0.00 | 4.79 |
| 5/1/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 186.31 | 0.00 | 0.00 |
| 5/1/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.59 | 184.72 | 0.00 | 0.00 |
| 5/1/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 179.93 | 0.00 | 4.79 |
| 5/1/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 184.72 | 0.00 | 0.00 |
| 5/1/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.11 | 184.61 | 0.00 | 0.00 |
| 5/1/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 179.82 | 0.00 | 4.79 |
| 5/1/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 184.61 | 0.00 | 0.00 |
| 5/1/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.64 | 183.97 | 0.00 | 0.00 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.

Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

Location: H - NA - 110

| Available | + Encumbered | =Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 179.18 | 0.00 | 4.79 |
| 5/1/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 183.97 | 0.00 | 0.00 |
| 5/1/2026 | | PHONE CALL CHARGE AUTHORIZATION | 5.00 | 178.97 | 0.00 | 5.00 |
| 5/1/2026 | | PHONE CALL CHARGE AUTHORIZATION | -5.00 | 183.97 | 0.00 | 0.00 |
| 5/1/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -5.00 | 178.97 | 0.00 | 0.00 |
| 5/1/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 174.18 | 0.00 | 4.79 |
| 5/1/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 178.97 | 0.00 | 0.00 |
| 5/1/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 174.18 | 0.00 | 4.79 |
| 5/1/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 178.97 | 0.00 | 0.00 |
| 5/1/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 174.18 | 0.00 | 4.79 |
| 5/1/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 178.97 | 0.00 | 0.00 |
| 5/1/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -3.61 | 175.36 | 0.00 | 0.00 |
| 5/1/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 170.57 | 0.00 | 4.79 |
| 5/1/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 175.36 | 0.00 | 0.00 |
| 5/1/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 170.57 | 0.00 | 4.79 |
| 5/1/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 175.36 | 0.00 | 0.00 |
| 5/2/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 170.57 | 0.00 | 4.79 |
| 5/2/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 175.36 | 0.00 | 0.00 |
| 5/2/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 170.57 | 0.00 | 4.79 |
| 5/2/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 175.36 | 0.00 | 0.00 |
| 5/2/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 170.57 | 0.00 | 4.79 |
| 5/2/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 175.36 | 0.00 | 0.00 |
| 5/2/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 170.57 | 0.00 | 4.79 |
| 5/2/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 175.36 | 0.00 | 0.00 |
| 5/2/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.11 | 175.25 | 0.00 | 0.00 |
| 5/2/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 170.46 | 0.00 | 4.79 |
| 5/2/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 175.25 | 0.00 | 0.00 |
| 5/2/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.32 | 174.93 | 0.00 | 0.00 |
| 5/2/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 170.14 | 0.00 | 4.79 |
| 5/2/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 174.93 | 0.00 | 0.00 |
| 5/2/2026 | | PHONE CALL CHARGE AUTHORIZATION | 5.00 | 169.93 | 0.00 | 5.00 |
| 5/2/2026 | | PHONE CALL CHARGE AUTHORIZATION | -5.00 | 174.93 | 0.00 | 0.00 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.

Printed 6/4/2026 at 12:00:01PM Page 408 of 421

Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

Location: H - NA - 110

| Available | + Encumbered | =Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -5.00 | 169.93 | 0.00 | 0.00 |
| 5/3/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 165.14 | 0.00 | 4.79 |
| 5/3/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 169.93 | 0.00 | 0.00 |
| 5/3/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.70 | 168.23 | 0.00 | 0.00 |
| 5/3/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 163.44 | 0.00 | 4.79 |
| 5/3/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 168.23 | 0.00 | 0.00 |
| 5/3/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.17 | 167.06 | 0.00 | 0.00 |
| 5/3/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 162.27 | 0.00 | 4.79 |
| 5/3/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 167.06 | 0.00 | 0.00 |
| 5/3/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 162.27 | 0.00 | 4.79 |
| 5/3/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 167.06 | 0.00 | 0.00 |
| 5/3/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -2.23 | 164.83 | 0.00 | 0.00 |
| 5/3/2026 | | PHONE CALL CHARGE AUTHORIZATION | 5.00 | 159.83 | 0.00 | 5.00 |
| 5/3/2026 | | PHONE CALL CHARGE AUTHORIZATION | -5.00 | 164.83 | 0.00 | 0.00 |
| 5/3/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -5.00 | 159.83 | 0.00 | 0.00 |
| 5/3/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 155.04 | 0.00 | 4.79 |
| 5/3/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 159.83 | 0.00 | 0.00 |
| 5/3/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.49 | 158.34 | 0.00 | 0.00 |
| 5/4/2026 | POSTAGE | MAIL-REG | -0.74 | 157.60 | 0.00 | 0.00 |
| 5/4/2026 | POSTAGE | MAIL-LARGE(ENVLP) | -3.00 | 154.60 | 0.00 | 0.00 |
| 5/4/2026 | EPR | OID:100787829-ComisaryPurch-Reg | -17.72 | 136.88 | 0.00 | 0.00 |
| 5/4/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 133.39 | 0.00 | 3.49 |
| 5/4/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 136.88 | 0.00 | 0.00 |
| 5/4/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 133.39 | 0.00 | 3.49 |
| 5/4/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 136.88 | 0.00 | 0.00 |
| 5/4/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 132.09 | 0.00 | 4.79 |
| 5/4/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 136.88 | 0.00 | 0.00 |
| 5/4/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.17 | 135.71 | 0.00 | 0.00 |
| 5/4/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 132.22 | 0.00 | 3.49 |
| 5/4/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 135.71 | 0.00 | 0.00 |
| 5/4/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 132.22 | 0.00 | 3.49 |
| 5/4/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 135.71 | 0.00 | 0.00 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.

Printed 6/4/2026 at 12:00:01PM Page 409 of 421

Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

Location: H - NA - 110

| Available | + Encumbered | = Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 132.22 | 0.00 | 3.49 |
| 5/4/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 135.71 | 0.00 | 0.00 |
| 5/4/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 130.92 | 0.00 | 4.79 |
| 5/4/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 135.71 | 0.00 | 0.00 |
| 5/4/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 130.92 | 0.00 | 4.79 |
| 5/4/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 135.71 | 0.00 | 0.00 |
| 5/4/2026 | | PHONE CALL CHARGE AUTHORIZATION | 5.00 | 130.71 | 0.00 | 5.00 |
| 5/4/2026 | | PHONE CALL CHARGE AUTHORIZATION | -5.00 | 135.71 | 0.00 | 0.00 |
| 5/4/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -5.00 | 130.71 | 0.00 | 0.00 |
| 5/4/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 125.92 | 0.00 | 4.79 |
| 5/4/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 130.71 | 0.00 | 0.00 |
| 5/4/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 125.92 | 0.00 | 4.79 |
| 5/4/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 130.71 | 0.00 | 0.00 |
| 5/4/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 125.92 | 0.00 | 4.79 |
| 5/4/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 130.71 | 0.00 | 0.00 |
| 5/5/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 125.92 | 0.00 | 4.79 |
| 5/5/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 130.71 | 0.00 | 0.00 |
| 5/5/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 125.92 | 0.00 | 4.79 |
| 5/5/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 130.71 | 0.00 | 0.00 |
| 5/5/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 127.22 | 0.00 | 3.49 |
| 5/5/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 130.71 | 0.00 | 0.00 |
| 5/5/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 127.22 | 0.00 | 3.49 |
| 5/5/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 130.71 | 0.00 | 0.00 |
| 5/5/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.15 | 130.56 | 0.00 | 0.00 |
| 5/5/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 127.07 | 0.00 | 3.49 |
| 5/5/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 130.56 | 0.00 | 0.00 |
| 5/5/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 125.77 | 0.00 | 4.79 |
| 5/5/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 130.56 | 0.00 | 0.00 |
| 5/5/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 125.77 | 0.00 | 4.79 |
| 5/5/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 130.56 | 0.00 | 0.00 |
| 5/5/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 125.77 | 0.00 | 4.79 |
| 5/5/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 130.56 | 0.00 | 0.00 |

Certified Copy Of Detainees Account NW ICE Processing Center Signature Date

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.



Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

Location: H - NA - 110

| Available | + Encumbered | = Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.74 | 129.82 | 0.00 | 0.00 |
| 5/5/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 125.03 | 0.00 | 4.79 |
| 5/5/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 129.82 | 0.00 | 0.00 |
| 5/5/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.59 | 128.23 | 0.00 | 0.00 |
| 5/5/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 124.74 | 0.00 | 3.49 |
| 5/5/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 128.23 | 0.00 | 0.00 |
| 5/5/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.70 | 126.53 | 0.00 | 0.00 |
| 5/6/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 121.74 | 0.00 | 4.79 |
| 5/6/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 126.53 | 0.00 | 0.00 |
| 5/6/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 121.74 | 0.00 | 4.79 |
| 5/6/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 126.53 | 0.00 | 0.00 |
| 5/6/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 121.74 | 0.00 | 4.79 |
| 5/6/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 126.53 | 0.00 | 0.00 |
| 5/6/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 121.74 | 0.00 | 4.79 |
| 5/6/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 126.53 | 0.00 | 0.00 |
| 5/6/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.64 | 125.89 | 0.00 | 0.00 |
| 5/6/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 121.10 | 0.00 | 4.79 |
| 5/6/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 125.89 | 0.00 | 0.00 |
| 5/6/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 121.10 | 0.00 | 4.79 |
| 5/6/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 125.89 | 0.00 | 0.00 |
| 5/6/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 121.10 | 0.00 | 4.79 |
| 5/6/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 125.89 | 0.00 | 0.00 |
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 121.10 | 0.00 | 4.79 |
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 125.89 | 0.00 | 0.00 |
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | 5.00 | 120.89 | 0.00 | 5.00 |
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | -5.00 | 125.89 | 0.00 | 0.00 |
| 5/7/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -5.00 | 120.89 | 0.00 | 0.00 |
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 116.10 | 0.00 | 4.79 |
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 120.89 | 0.00 | 0.00 |
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 116.10 | 0.00 | 4.79 |
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 120.89 | 0.00 | 0.00 |
| 5/7/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.21 | 120.68 | 0.00 | 0.00 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.

Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

Location: H - NA - 110

| Available | + Encumbered | =Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 115.89 | 0.00 | 4.79 |
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 120.68 | 0.00 | 0.00 |
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 115.89 | 0.00 | 4.79 |
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 120.68 | 0.00 | 0.00 |
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 117.19 | 0.00 | 3.49 |
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 120.68 | 0.00 | 0.00 |
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 115.89 | 0.00 | 4.79 |
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 120.68 | 0.00 | 0.00 |
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 115.89 | 0.00 | 4.79 |
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 120.68 | 0.00 | 0.00 |
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 117.19 | 0.00 | 3.49 |
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 120.68 | 0.00 | 0.00 |
| 5/7/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.62 | 119.06 | 0.00 | 0.00 |
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 114.27 | 0.00 | 4.79 |
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 119.06 | 0.00 | 0.00 |
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 114.27 | 0.00 | 4.79 |
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 119.06 | 0.00 | 0.00 |
| 5/7/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.43 | 118.63 | 0.00 | 0.00 |
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 113.84 | 0.00 | 4.79 |
| 5/7/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 118.63 | 0.00 | 0.00 |
| 5/7/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.85 | 117.78 | 0.00 | 0.00 |
| 5/8/2026 | POSTAGE | MAIL-REG | -1.03 | 116.75 | 0.00 | 0.00 |
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 111.96 | 0.00 | 4.79 |
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 116.75 | 0.00 | 0.00 |
| 5/8/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.59 | 115.16 | 0.00 | 0.00 |
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 110.37 | 0.00 | 4.79 |
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 115.16 | 0.00 | 0.00 |
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 110.37 | 0.00 | 4.79 |
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 115.16 | 0.00 | 0.00 |
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 110.37 | 0.00 | 4.79 |
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 115.16 | 0.00 | 0.00 |
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 110.37 | 0.00 | 4.79 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.



Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

Location: H - NA - 110

| Available | + Encumbered | =Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 115.16 | 0.00 | 0.00 |
| 5/8/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.81 | 113.35 | 0.00 | 0.00 |
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 108.56 | 0.00 | 4.79 |
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 113.35 | 0.00 | 0.00 |
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 108.56 | 0.00 | 4.79 |
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 113.35 | 0.00 | 0.00 |
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 108.56 | 0.00 | 4.79 |
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 113.35 | 0.00 | 0.00 |
| 5/8/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -3.61 | 109.74 | 0.00 | 0.00 |
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 104.95 | 0.00 | 4.79 |
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 109.74 | 0.00 | 0.00 |
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 104.95 | 0.00 | 4.79 |
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 109.74 | 0.00 | 0.00 |
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 104.95 | 0.00 | 4.79 |
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 109.74 | 0.00 | 0.00 |
| 5/8/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.91 | 107.83 | 0.00 | 0.00 |
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 103.04 | 0.00 | 4.79 |
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 107.83 | 0.00 | 0.00 |
| 5/8/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -3.19 | 104.64 | 0.00 | 0.00 |
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | 5.00 | 99.64 | 0.00 | 5.00 |
| 5/8/2026 | | PHONE CALL CHARGE AUTHORIZATION | -5.00 | 104.64 | 0.00 | 0.00 |
| 5/8/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -5.00 | 99.64 | 0.00 | 0.00 |
| 5/9/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 94.85 | 0.00 | 4.79 |
| 5/9/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 99.64 | 0.00 | 0.00 |
| 5/9/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 94.85 | 0.00 | 4.79 |
| 5/9/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 99.64 | 0.00 | 0.00 |
| 5/9/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 94.85 | 0.00 | 4.79 |
| 5/9/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 99.64 | 0.00 | 0.00 |
| 5/10/2026 | | PHONE CALL CHARGE AUTHORIZATION | 5.00 | 94.64 | 0.00 | 5.00 |
| 5/10/2026 | | PHONE CALL CHARGE AUTHORIZATION | -5.00 | 99.64 | 0.00 | 0.00 |
| 5/10/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -5.00 | 94.64 | 0.00 | 0.00 |
| 5/10/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 89.85 | 0.00 | 4.79 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.

Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

Location: H - NA - 110

| Available | + Encumbered | = Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/10/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 94.64 | 0.00 | 0.00 |
| 5/10/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 89.85 | 0.00 | 4.79 |
| 5/10/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 94.64 | 0.00 | 0.00 |
| 5/10/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 89.85 | 0.00 | 4.79 |
| 5/10/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 94.64 | 0.00 | 0.00 |
| 5/10/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -2.34 | 92.30 | 0.00 | 0.00 |
| 5/10/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 87.51 | 0.00 | 4.79 |
| 5/10/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 92.30 | 0.00 | 0.00 |
| 5/10/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.21 | 92.09 | 0.00 | 0.00 |
| 5/10/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 87.30 | 0.00 | 4.79 |
| 5/10/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 92.09 | 0.00 | 0.00 |
| 5/10/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 87.30 | 0.00 | 4.79 |
| 5/10/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 92.09 | 0.00 | 0.00 |
| 5/10/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.70 | 90.39 | 0.00 | 0.00 |
| 5/10/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 85.60 | 0.00 | 4.79 |
| 5/10/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 90.39 | 0.00 | 0.00 |
| 5/10/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 85.60 | 0.00 | 4.79 |
| 5/10/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 90.39 | 0.00 | 0.00 |
| 5/10/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 85.60 | 0.00 | 4.79 |
| 5/10/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 90.39 | 0.00 | 0.00 |
| 5/11/2026 | POSTAGE | MAIL-REG | -0.74 | 89.65 | 0.00 | 0.00 |
| 5/11/2026 | POSTAGE | MAIL-REG | -1.32 | 88.33 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 83.54 | 0.00 | 4.79 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 88.33 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 84.84 | 0.00 | 3.49 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 88.33 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 84.84 | 0.00 | 3.49 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 88.33 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 83.54 | 0.00 | 4.79 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 88.33 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 83.54 | 0.00 | 4.79 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 88.33 | 0.00 | 0.00 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all trransactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.

Printed 6/4/2026 at 12:00:01PM Page 414 of 421

Certified Copy
Of Detainees Account
NW ICE Processing Center
Signature
Date 8/10/26
12813

Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

Location: H - NA - 110

| Available | + Encumbered | = Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 83.54 | 0.00 | 4.79 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 88.33 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 84.84 | 0.00 | 3.49 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 88.33 | 0.00 | 0.00 |
| 5/11/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.08 | 88.25 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 84.76 | 0.00 | 3.49 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 88.25 | 0.00 | 0.00 |
| 5/11/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.08 | 88.17 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 83.38 | 0.00 | 4.79 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 88.17 | 0.00 | 0.00 |
| 5/11/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.43 | 87.74 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 84.25 | 0.00 | 3.49 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 87.74 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 82.95 | 0.00 | 4.79 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 87.74 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 82.95 | 0.00 | 4.79 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 87.74 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 82.95 | 0.00 | 4.79 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 87.74 | 0.00 | 0.00 |
| 5/11/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.32 | 87.42 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 82.63 | 0.00 | 4.79 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 87.42 | 0.00 | 0.00 |
| 5/11/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.21 | 87.21 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 82.42 | 0.00 | 4.79 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 87.21 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 83.72 | 0.00 | 3.49 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 87.21 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 83.72 | 0.00 | 3.49 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 87.21 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 82.42 | 0.00 | 4.79 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 87.21 | 0.00 | 0.00 |
| 5/11/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.64 | 86.57 | 0.00 | 0.00 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all trransactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.

Printed 6/4/2026 at 12:00:01PM Page 415 of 421

Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth [redacted]

| Available | + Encumbered | =Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

Location: H - NA - 110

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 81.78 | 0.00 | 4.79 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 86.57 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 81.78 | 0.00 | 4.79 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 86.57 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 81.78 | 0.00 | 4.79 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 86.57 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 81.78 | 0.00 | 4.79 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 86.57 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 5.00 | 81.57 | 0.00 | 5.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -5.00 | 86.57 | 0.00 | 0.00 |
| 5/11/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -5.00 | 81.57 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 78.08 | 0.00 | 3.49 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 81.57 | 0.00 | 0.00 |
| 5/11/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -2.09 | 79.48 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 75.99 | 0.00 | 3.49 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 79.48 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 74.69 | 0.00 | 4.79 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 79.48 | 0.00 | 0.00 |
| 5/11/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.49 | 77.99 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 23.92 | 54.07 | 0.00 | 23.92 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -23.92 | 77.99 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 73.20 | 0.00 | 4.79 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 77.99 | 0.00 | 0.00 |
| 5/11/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -2.55 | 75.44 | 0.00 | 0.00 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 70.65 | 0.00 | 4.79 |
| 5/11/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 75.44 | 0.00 | 0.00 |
| 5/11/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.81 | 73.63 | 0.00 | 0.00 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 70.14 | 0.00 | 3.49 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 73.63 | 0.00 | 0.00 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 68.84 | 0.00 | 4.79 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 73.63 | 0.00 | 0.00 |
| 5/12/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.21 | 73.42 | 0.00 | 0.00 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.

Printed 6/4/2026 at 12:00:01PM Page 416 of 421

Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth [redacted]

| Available | + Encumbered | =Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

Location: H - NA - 110

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 68.63 | 0.00 | 4.79 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 73.42 | 0.00 | 0.00 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 69.93 | 0.00 | 3.49 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 73.42 | 0.00 | 0.00 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 68.63 | 0.00 | 4.79 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 73.42 | 0.00 | 0.00 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 68.63 | 0.00 | 4.79 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 73.42 | 0.00 | 0.00 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 68.63 | 0.00 | 4.79 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 73.42 | 0.00 | 0.00 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 69.93 | 0.00 | 3.49 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 73.42 | 0.00 | 0.00 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 68.63 | 0.00 | 4.79 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 73.42 | 0.00 | 0.00 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 68.63 | 0.00 | 4.79 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 73.42 | 0.00 | 0.00 |
| 5/12/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -3.29 | 70.13 | 0.00 | 0.00 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 65.34 | 0.00 | 4.79 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 70.13 | 0.00 | 0.00 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 65.34 | 0.00 | 4.79 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 70.13 | 0.00 | 0.00 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 65.34 | 0.00 | 4.79 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 70.13 | 0.00 | 0.00 |
| 5/12/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -3.08 | 67.05 | 0.00 | 0.00 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 62.26 | 0.00 | 4.79 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 67.05 | 0.00 | 0.00 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 62.26 | 0.00 | 4.79 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 67.05 | 0.00 | 0.00 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 62.26 | 0.00 | 4.79 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 67.05 | 0.00 | 0.00 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 62.26 | 0.00 | 4.79 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 67.05 | 0.00 | 0.00 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.

Printed 6/4/2026 at 12:00:01PM Page 417 of 421

Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

Location: H - NA - 110

| Available | + Encumbered | = Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 62.26 | 0.00 | 4.79 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 67.05 | 0.00 | 0.00 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 62.26 | 0.00 | 4.79 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 67.05 | 0.00 | 0.00 |
| 5/12/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.53 | 66.52 | 0.00 | 0.00 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 63.03 | 0.00 | 3.49 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 66.52 | 0.00 | 0.00 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 61.73 | 0.00 | 4.79 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 66.52 | 0.00 | 0.00 |
| 5/12/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -3.40 | 63.12 | 0.00 | 0.00 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | 23.92 | 39.20 | 0.00 | 23.92 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | -23.92 | 63.12 | 0.00 | 0.00 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | 23.92 | 39.20 | 0.00 | 23.92 |
| 5/12/2026 | | PHONE CALL CHARGE AUTHORIZATION | -23.92 | 63.12 | 0.00 | 0.00 |
| 5/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | 5.00 | 58.12 | 0.00 | 5.00 |
| 5/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | -5.00 | 63.12 | 0.00 | 0.00 |
| 5/13/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -5.00 | 58.12 | 0.00 | 0.00 |
| 5/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 54.63 | 0.00 | 3.49 |
| 5/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 58.12 | 0.00 | 0.00 |
| 5/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 53.33 | 0.00 | 4.79 |
| 5/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 58.12 | 0.00 | 0.00 |
| 5/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 54.63 | 0.00 | 3.49 |
| 5/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 58.12 | 0.00 | 0.00 |
| 5/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | 5.00 | 53.12 | 0.00 | 5.00 |
| 5/13/2026 | | PHONE CALL CHARGE AUTHORIZATION | -5.00 | 58.12 | 0.00 | 0.00 |
| 5/13/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -5.00 | 53.12 | 0.00 | 0.00 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 48.33 | 0.00 | 4.79 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 53.12 | 0.00 | 0.00 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 48.33 | 0.00 | 4.79 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 53.12 | 0.00 | 0.00 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 5.00 | 48.12 | 0.00 | 5.00 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -5.00 | 53.12 | 0.00 | 0.00 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.



Certified Copy
Of Detainees Account
NW ICE Processing Center
Signature ______
Date 08/10/26
13813

Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

Location: H - NA - 110

| Available | + Encumbered | = Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -5.00 | 48.12 | 0.00 | 0.00 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 44.63 | 0.00 | 3.49 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 48.12 | 0.00 | 0.00 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 43.33 | 0.00 | 4.79 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 48.12 | 0.00 | 0.00 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 43.33 | 0.00 | 4.79 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 48.12 | 0.00 | 0.00 |
| 5/14/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.21 | 47.91 | 0.00 | 0.00 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 43.12 | 0.00 | 4.79 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 47.91 | 0.00 | 0.00 |
| 5/14/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.64 | 47.27 | 0.00 | 0.00 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 42.48 | 0.00 | 4.79 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 47.27 | 0.00 | 0.00 |
| 5/14/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -2.55 | 44.72 | 0.00 | 0.00 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 39.93 | 0.00 | 4.79 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 44.72 | 0.00 | 0.00 |
| 5/14/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -2.66 | 42.06 | 0.00 | 0.00 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 37.27 | 0.00 | 4.79 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 42.06 | 0.00 | 0.00 |
| 5/14/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.32 | 41.74 | 0.00 | 0.00 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 36.95 | 0.00 | 4.79 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 41.74 | 0.00 | 0.00 |
| 5/14/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.49 | 40.25 | 0.00 | 0.00 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 5.00 | 35.25 | 0.00 | 5.00 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -5.00 | 40.25 | 0.00 | 0.00 |
| 5/14/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -5.00 | 35.25 | 0.00 | 0.00 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 30.46 | 0.00 | 4.79 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 35.25 | 0.00 | 0.00 |
| 5/14/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.06 | 34.19 | 0.00 | 0.00 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 29.40 | 0.00 | 4.79 |
| 5/14/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 34.19 | 0.00 | 0.00 |
| 5/14/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.70 | 32.49 | 0.00 | 0.00 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.

Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

| Available | + Encumbered | =Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

Location: H - NA - 110

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 29.00 | 0.00 | 3.49 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 32.49 | 0.00 | 0.00 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 27.70 | 0.00 | 4.79 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 32.49 | 0.00 | 0.00 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 29.00 | 0.00 | 3.49 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 32.49 | 0.00 | 0.00 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | 3.49 | 29.00 | 0.00 | 3.49 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | -3.49 | 32.49 | 0.00 | 0.00 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 27.70 | 0.00 | 4.79 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 32.49 | 0.00 | 0.00 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 27.70 | 0.00 | 4.79 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 32.49 | 0.00 | 0.00 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 27.70 | 0.00 | 4.79 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 32.49 | 0.00 | 0.00 |
| 5/15/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -4.78 | 27.71 | 0.00 | 0.00 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 22.92 | 0.00 | 4.79 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 27.71 | 0.00 | 0.00 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 22.92 | 0.00 | 4.79 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 27.71 | 0.00 | 0.00 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | 5.00 | 22.71 | 0.00 | 5.00 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | -5.00 | 27.71 | 0.00 | 0.00 |
| 5/15/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -5.00 | 22.71 | 0.00 | 0.00 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 17.92 | 0.00 | 4.79 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 22.71 | 0.00 | 0.00 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 17.92 | 0.00 | 4.79 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 22.71 | 0.00 | 0.00 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 17.92 | 0.00 | 4.79 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 22.71 | 0.00 | 0.00 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 17.92 | 0.00 | 4.79 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 22.71 | 0.00 | 0.00 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 17.92 | 0.00 | 4.79 |
| 5/15/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 22.71 | 0.00 | 0.00 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.



Inmate Account History

ID#: 207079225

1/1/1991 - 6/4/2026

Name: ZAKARNEH, TAREQ ZIAD FOUAD

Date of birth: [redacted]

| Available | + Encumbered | =Account Balance |
|---|---|---|
| 109.17 | 0.00 | 109.17 |

Location: H - NA - 110

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/15/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -2.87 | 19.84 | 0.00 | 0.00 |
| 5/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 15.05 | 0.00 | 4.79 |
| 5/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 19.84 | 0.00 | 0.00 |
| 5/16/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -0.74 | 19.10 | 0.00 | 0.00 |
| 5/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 14.31 | 0.00 | 4.79 |
| 5/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 19.10 | 0.00 | 0.00 |
| 5/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 14.31 | 0.00 | 4.79 |
| 5/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 19.10 | 0.00 | 0.00 |
| 5/16/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -1.59 | 17.51 | 0.00 | 0.00 |
| 5/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 12.72 | 0.00 | 4.79 |
| 5/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 17.51 | 0.00 | 0.00 |
| 5/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 12.72 | 0.00 | 4.79 |
| 5/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 17.51 | 0.00 | 0.00 |
| 5/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 12.72 | 0.00 | 4.79 |
| 5/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 17.51 | 0.00 | 0.00 |
| 5/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 12.72 | 0.00 | 4.79 |
| 5/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 17.51 | 0.00 | 0.00 |
| 5/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | 5.00 | 12.51 | 0.00 | 5.00 |
| 5/16/2026 | | PHONE CALL CHARGE AUTHORIZATION | -5.00 | 17.51 | 0.00 | 0.00 |
| 5/16/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -5.00 | 12.51 | 0.00 | 0.00 |
| 5/17/2026 | SECUREDEPOSITS | 174285304 Irvine William Scott | 99.00 | 111.51 | 0.00 | 0.00 |
| 5/17/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 106.72 | 0.00 | 4.79 |
| 5/17/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 111.51 | 0.00 | 0.00 |
| 5/17/2026 | PHONE PURCHASE | PHONE TIME PURCHASE | -2.34 | 109.17 | 0.00 | 0.00 |
| 5/17/2026 | | PHONE CALL CHARGE AUTHORIZATION | 4.79 | 104.38 | 0.00 | 4.79 |
| 5/17/2026 | | PHONE CALL CHARGE AUTHORIZATION | -4.79 | 109.17 | 0.00 | 0.00 |

Due to computer posting the 'Balances as of 6/4/2026' may not reflect all transactions posted for this period. Carefully review the information on this statement. If you question or dispute any item you must submit a request form to the inmate accounts office within 30 days.